UNITED STATES of America, Plaintiff–Appellee,

v.

Lino Mesia OCAMPO–MEJIA, Defendant–Appellant.

No. 07–10708

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 10, 2008.

Juan Carlos Rodriguez, Dallas, TX, for Plaintiff–Appellee.

Carlton C. McLarty, Assistant Federal Public Defender, Federal Public Defender's Office, Northern District of Texas, Dallas, TX, for Defendant–Appellant.

Before STEWART, OWEN, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Lino Mesia Ocampo–Mejia (Ocampo) pleaded guilty to illegal reentry after deportation from the United States. He appeals his conviction and sentence. Ocampo contends that the district court erred by relying on *United States v. Aguirre–Villa,* 460 F.3d 681, 683 (5th Cir.2006), for the proposition that sentence disparities caused by the existence of early disposition programs in some districts are not "unwarranted" under 18 U.S.C. § 3553(a)(6). He

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

also contends that *Aguirre–Villa* wrongly constrained the district court from deviating from the Guidelines based on a disagreement with guidelines policy. He asserts that *Kimbrough v. United States,* —— U.S. ——, 128 S.Ct. 558, 573–74, 169 L.Ed.2d 481 (2007), overruled *Aguirre–Villa* by holding that courts are not prohibited from deviating from the Guidelines when they disagree with guidelines policies. *Kimbrough* did not overrule *Aguirre–Villa* because "*Kimbrough* addressed only a district court's discretion to vary from the Guidelines based on a disagreement with *Guideline,* not Congressional, policy." *United States v. Gomez–Herrera,* 523 F.3d 554, 563 (5th Cir.2008). Any sentencing disparity that results from the presence or absence of a fast track or early disposition program is intended by Congress and is therefore not "unwarranted." *Id.* at 561–62. This contention lacks merit.

Ocampo contends that his 1993 Texas conviction for indecency with a minor by exposure is not sexual abuse of a minor and thus not a crime of violence for the purpose of increasing his federal sentence. Indecency with a minor by exposure is sexual abuse of a minor. *United States v. Zavala–Sustaita,* 214 F.3d 601, 603–08 (5th Cir.2000). The reasoning of *Zavala–Sustaita* remains sound, and that decision controls this case. *See United States v. Najera–Najera,* 519 F.3d 509, 512 n. 2 (5th Cir.2008).

In light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Ocampo challenges the constitutionality of 8 U.S.C. § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. This argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *cert. denied,* —— U.S. ——, 128 S.Ct. 872, 169 L.Ed.2d 737 (2008).

Ocampo identifies no error in his conviction or sentence. The judgment of the district court is AFFIRMED.